deny his request for a COA and accordingly we DISMISS this appeal.

Kim Kakish, Leslie M. Maye, Asst. U.S. Attorneys, Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Before HARTZ, EBEL and TYMKOVICH, Circuit Judges.

UNITED STATES of America, Plaintiff–Appellee,

v.

Jimmy Ray JONES, Defendant–Appellant.

No. 05–6270.

United States Court of Appeals, Tenth Circuit.

April 11, 2006.

## ORDER

DAVID M. EBEL, Circuit Judge.

Defendant–Appellant Jimmy Ray Jones seeks a certificate of appealability ("COA") to enable him to appeal from the district court's decision denying Jones relief under 28 U.S.C. § 2255 from his 156–month sentence imposed for a conviction for possessing methamphetamine with the intent to distribute, in violation of 21 U.S.C. § 841(a)(1). To be entitled to a COA, a defendant must make a "substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). A defendant makes such a showing if it appears that "reasonable jurists could debate whether (or, for that matter, agree that) the [§ 2255 motion] should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 483–84, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (quotations omitted). Jones fails to make such a showing here.

In this appeal, Jones asserts only that his sentence was imposed in violation of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), and *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). The Supreme Court, however, decided those cases after Jones' conviction and sentence had become final; that is, following the Supreme Court's decision on October 7, 1996, denying Jones' petition for writ of certiorari. *See Caspari v. Bohlen,* 510 U.S. 383, 390, 114 S.Ct. 948, 127 L.Ed.2d 236 (1994). Moreover, *Booker, Blakely,* and *Apprendi* do not apply retroactively to initial § 2255 motions like Jones' motion at issue in this case. *See United States v. Bellamy,* 411 F.3d 1182, 1184 (10th Cir.2005) (holding "*Booker* does not apply retroactively to criminal cases that became final before its effective date of January 12, 2005"); *United States v. Price,* 400 F.3d 844, 849 (10th Cir.) (holding "*Blakely* does not apply retroactively to convictions that were already final at the time the [Supreme] Court decided *Blakely,* June 24, 2004"), *cert. denied,* —— U.S. ——, 126 S.Ct. 731, 163 L.Ed.2d 568 (2005); *United States v. Mora,* 293 F.3d 1213, 1219 (10th Cir.2002) (holding *Apprendi* "is not retroactively applicable to initial habeas petition"). In light of that, Jones has failed to make a substantial showing of the denial of a constitutional right. Therefore, we DENY his request for a COA and DISMISS this appeal.